**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Enio ZARAGOZA–SANTA CRUZ,**
**Defendant–Appellant.**

No. 12–35728.

United States Court of Appeals,
Ninth Circuit.

Submitted Aug. 28, 2014.*

Filed Sept. 4, 2014.

Benjamin David Seal, Assistant U.S., Yakima, WA, Frank A. Wilson, Spokane, WA, for Plaintiff–Appellee.

Lana Cece Glenn, Spokane, WA, for Defendant–Appellant.

---

\* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

Enio Zaragoza–Santa Cruz, pro se.

Before: HAWKINS, GRABER, and GOULD, Circuit Judges.

MEMORANDUM **

Petitioner timely appeals the district court's order denying his motion for reconsideration under Federal Rule of Civil Procedure 60(b). Reviewing de novo whether Petitioner's Rule 60(b) motion is an unauthorized second or successive habeas petition, *Jones v. Ryan,* 733 F.3d 825, 833 (9th Cir.), *cert. denied,* —— U.S. ——, 134 S.Ct. 503, 187 L.Ed.2d 340 (2013), we hold that it is. The district court therefore lacked jurisdiction to entertain it. *Burton v. Stewart,* 549 U.S. 147, 157, 127 S.Ct. 793, 166 L.Ed.2d 628 (2007) (per curiam). Accordingly, we vacate the district court's order and remand with instructions to dismiss.

Petitioner's Rule 60(b) motion is, by its substance, a "disguised second or successive § 2255 motion" barred by 28 U.S.C. § 2255(h). *United States v. Washington,* 653 F.3d 1057, 1060 (9th Cir.2011). Even assuming that Petitioner can raise a colorable argument that his original habeas petition was timely, Petitioner's Rule 60(b) motion does not attack "some defect in the integrity of the federal habeas proceedings." *Gonzalez v. Crosby,* 545 U.S. 524, 532, 125 S.Ct. 2641, 162 L.Ed.2d 480 (2005); see also *United States v. Buenrostro,* 638 F.3d 720, 722 (9th Cir.2011) (per

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

curiam) (extending *Gonzalez'* holding on petitions brought under 28 U.S.C. § 2254 to those brought under 28 U.S.C. § 2255). The district court denied Petitioner's § 2255 petition as untimely and, in the alternative, on the merits, so any error concerning timeliness was harmless.

Petitioner also seeks leave to amend his habeas petition. But a Rule 60(b) motion that "seeks to add a new ground for relief" and "attacks the federal court's previous resolution of a claim *on the merits*" is precisely the sort of disguised second or successive habeas petition barred by § 2255(h). *Gonzalez,* 545 U.S. at 532; *Buenrostro,* 638 F.3d at 722.

Finally, Petitioner has not sought authorization to file a second or successive petition under § 2255(h), and nothing in his motion suggests that newly discovered evidence or a new rule of constitutional law would allow us to grant it. The district court therefore lacked jurisdiction to entertain Petitioner's disguised second or successive habeas petition. *Washington,* 653 F.3d at 1065. Accordingly, the remaining issues certified for appeal were not properly before the district court. We vacate the district court's order denying Petitioner's Rule 60(b) motion and remand with instructions to dismiss for lack of jurisdiction. *See Burton,* 549 U.S. at 157, 127 S.Ct. 793 (directing the district court to dismiss for lack of jurisdiction a second or successive habeas petition).

VACATED and REMANDED with instructions to DISMISS. Costs on appeal are awarded to Appellee.

---

\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.